# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

DAVID CARROLL STEPHENSON,

*Petitioner*,

v.

WILLIAM P. BARR, *Attorney General*,

*Respondent*.

No. 19-cv-02161 (DLF)

## MEMORANDUM OPINION

Before the Court is pro se petitioner David Carroll Stephenson's "Petition for Writ of Habeas Corpus by a Person Detained in Federal Custody Pursuant to 28 U.S.C. § 2241 and Report of Criminal Misconduct Pursuant to 18 U.S.C. § 4," Dkt. 1. Stephenson's 138-page petition asserts at least five claims and appears to seek relief under both 28 U.S.C. § 2255 and 28 U.S.C. § 2441. *See* Pet. at 6 (asserting that "the Petitioner claims that the Petitioner's Detention by the Respondent is in violation of the Constitution, Laws, and/or Treaties of the United States . . . and the Petitioner does not contest the conviction or sentence."); *id.* at 13 (asserting that he "suffer[s] daily injury and damage as a direct and proximate result of being subjected to detention"). For the reasons that follow, the Court will deny the petition without prejudice for lack of jurisdiction.

Because federal district courts have limited jurisdiction, they must "examine, *sua sponte*, [their] jurisdiction to entertain a case." *Maldonado-Torres v. Mukasey*, 576 F. Supp. 2d 57, 58 (D.D.C. 2008). "If the court determines at any time that it lacks subject-matter jurisdiction, the court must dismiss the action." Fed. R. Civ. P. 12(h)(3). *See also Hurt v. U.S. Ct. of Appeals for D.C. Cir. Banc*, No. 07-5019, 2008 WL 441786, at **1 (D.C. Cir. 2008) (unpublished) ("It was

proper for the district court to analyze its own jurisdiction sua sponte and dismiss the case for lack of jurisdiction." (citing Fed. R. Civ. P. 12(h)(3))); Rules Governing § 2255 Proceedings for the U.S. Dist. Cts. 4(b), http://www.uscourts.gov/sites/default/files/rules-governing-section-2254-and-section-2255-proceedings_0.pdf ("If it plainly appears from the motion, any attached exhibits, and the record of prior proceedings that the moving party is not entitled to relief, the judge must dismiss the motion and direct the clerk to notify the moving party.").

Stephenson is challenging the execution or manner of his sentence under 28 U.S.C. § 2241, but he failed to identify the proper respondent and filed in the wrong district. "Whenever a § 2241 habeas petitioner seeks to challenge his present physical custody within the United States, he should name his warden as respondent and file the petition in the district of confinement." *Rumsfeld v. Padilla*, 542 U.S. 426, 447 (2004). Neither "the Attorney General [n]or [any] other remote supervisory official" is the proper respondent. *Id.* at 435. Stephenson is confined at the Federal Correctional Institution at Terminal Island, which is located in San Pedro, California. Petition, 1, Dkt. 1. Accordingly, the proper respondent to Stephenson's § 2241 claim is the warden at Terminal Island. *See Stokes v. U.S. Parole Comm'n*, 374 F.3d 1235, 1239 (D.C. Cir. 2004). And his petition should be filed in the United States District Court for the Central District of California, which has jurisdiction over his district of confinement—Terminal Island in San Pedro, California.

If, however, Stephenson is challenging the constitutionality of his conviction under § 2255, this Court lacks jurisdiction because it did not sentence him. Under § 2255, only "the court which imposed the sentence" may "set aside or correct the sentence." 28 U.S.C. § 2255(a). As a result, "actions governed by § 2255 are to be brought in the sentencing court." *Starnes v. McGuire*, 512 F.2d 918, 932 (D.C. Cir. 1974). Stephenson does not assert, and the record does

not reflect, that he was sentenced in this district. To the contrary, Stephenson appears to have been sentenced in the Western District of Washington. *See United States v. Stephenson*, No. 06-30299, 2007 WL 2298030, at **1 (9th Cir. 2007) (unpublished), *as amended on denial of reh'g and reh'g en banc* (Nov. 27, 2007).

If Stephenson is invoking 28 U.S.C. § 2255(e), which provides a so-called "savings clause" that permits a federal prisoner to file a § 2241 habeas petition when a § 2255 motion "is inadequate or ineffective to test the legality of his detention," *Stokes*, 374 F.3d at 1239, only the district court where he is confined has jurisdiction over such a claim, *id*. Stephenson therefore must pursue such relief in the district court that has jurisdiction over Terminal Island, which, again, appears to be the United States District Court for the Western District of California.

Finally, Stephenson appears to invoke 18 U.S.C. § 4, attempting to present a "report of criminal misconduct," and 18 U.S.C. § 3332(a), attempting to "request" or "demand" that the information in that report "concerning offenses against the criminal laws of the United State" be "presented to the current special grand jury for the District of Columbia." Pet. at 124. But neither § 4 nor § 3332(a) provides him with a cause of action. Section 4 defines a criminal offense called "misprision of felony." And § 3332(a) merely describes the powers and duties of special grand juries. Stephenson has not identified a judicially remediable right over which this Court has jurisdiction.

For all these reasons, the Court will dismiss Stephenson's petition without prejudice. A separate order consistent with this decision accompanies this memorandum opinion.

August 2, 2019

_____
DABNEY L. FRIEDRICH
United States District Judge

3